**7912 LIMBWOOD COURT TRUST,**
**Plaintiff-Appellant,**

v.

**WELLS FARGO BANK, N.A.; Federal Home Loan Mortgage Corporation,**
**Defendants-Appellees.**

### No. 16-15263

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted November 13, 2017 Pasadena, California

Filed December 18, 2017

Luis A. Ayon, Ayon Law PLLC, Las Vegas, NV, for Plaintiff-Appellant

Richard C. Gordon, Esquire, Attorney, Robin E. Perkins, Attorney, Snell & Wilmer, LLP, Las Vegas, NV, Amy F. Sorenson, Attorney, Snell & Wilmer LLP, Salt Lake City, UT, for Defendant-Appellee Wells Fargo Bank, N.A.

Richard C. Gordon, Esquire, Attorney, Robin E. Perkins, Attorney, Kelly Harrison Dove, Esquire, Attorney, Snell & Wilmer, LLP, Las Vegas, NV, Amy F. Sorenson, Attorney, Snell & Wilmer LLP, Salt Lake City, UT, Andrew Martin Jacobs, Esquire, Attorney, Snell & Wilmer L.L.P., Phoenix, AZ, for Defendant-Appellee Federal Home Loan Mortgage Corporation

---

1. Because our decision does not rely on Wash. Rev. Code § 24.06.035, the Motion to Strike, **Dkt. No. 39**, is denied as moot.

Before: KOZINSKI, HAWKINS, and PARKER,* Circuit Judges.

## MEMORANDUM **

Plaintiff 7912 Limbwood Court Trust ("Limbwood") appeals from a judgment of the United States District Court for the District of Nevada. The court below granted summary judgment in favor of Defendants Wells Fargo Bank, N.A. and Federal Home Loan Mortgage Corporation and dismissed Limbwood's complaint seeking quiet title. We affirm.

Limbwood contends that under Nevada Revised Statute § 116.3116 *et seq.* ("the Statute"), its purchase of real property for $5,100 at a non-judicial foreclosure sale [ER 433] grants it title to the property free of any encumbrances, including a $133,500 deed of trust held by Wells Fargo [ER 408] and subsequently acquired by Federal Home Loan Mortgage Corporation [ER 436-38]. In *Bourne Valley Court Trust v. Wells Fargo Bank, N.A.*, 832 F.3d 1154 (9th Cir. 2016), this Court held the Statute to be facially unconstitutional. That successful challenge means that the law has no force or effect. *See Foti v. City of Menlo Park*, 146 F.3d 629, 635 (9th Cir. 1998). Therefore, the Statute could not operate to extinguish the first deed of trust.

**AFFIRMED.**

* The Honorable Barrington D. Parker, United States Circuit Judge for the U.S. Court of Appeals for the Second Circuit, *sitting by designation*.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.